**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ruben PACHECO–SALAZAR,**
**Defendant–Appellant.**

No. 06–40406
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 6, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Sarah Beth Landau, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before REAVELY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Pacheco–Salazar appeals the 90–month sentence that resulted from his guilty-plea conviction for being found in the United States without permission after deportation in violation of 8 U.S.C. § 1326.

■ Pacheco–Salazar argues, in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), that the 90–month term of imprisonment imposed in his case exceeds the statutory maximum sentence allowed for the § 1326(a) offense charged in his indictment. He challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury.

Pacheco–Salazar's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* 546 U.S. 919, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Pacheco–Salazar properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

Pacheco–Salazar also argues that the 16–level enhancement was improper because his 1993 burglary conviction under Florida Statute § 810.02 was not a crime of violence under U.S.S.G. § 2L1.2(b)(1)(A)(ii). This court reviews the sentencing court's interpretation and application of the Guidelines de novo because Pacheco–Salazar raised the issue in the district court. *See United States v. Calderon–Pena,* 383 F.3d 254, 256 (5th Cir.2004)(en banc), *cert. denied,* 543 U.S. 1076, 125 S.Ct. 932, 160 L.Ed.2d 817 (2005).

■ The charging document, on which the enhancement was based, expressly charged Pacheco–Salazar with entering or remaining "in a certain dwelling," and the judgment for the Florida conviction expressly refers to a "dwelling." Because the definition of dwelling in § 810.011(2) includes "the curtilage thereof," Pacheco–Salazar's offense may have occurred on the "curtilage" of the property, which would

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

not constitute a "burglary of a dwelling" under § 2L1.2. *See United States v. Gomez–Guerra,* 485 F.3d 301, 303–04 (5th Cir.2007). Accordingly, Pacheco–Salazar was not convicted of the enumerated offense of "burglary of a dwelling." *See id.* Because the district court improperly calculated the sentencing guideline range, we VACATE and REMAND for resentencing.

VACATED AND REMANDED FOR RESENTENCING.